*(handwritten: 3:12-CV-3858-ADR ECF MEJ)*

JS 44 CAND (Rev. 12/11)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS
THIRD DEGREE FILMS, INC., A CALIFORNIA CORPORATION

## DEFENDANTS
DOES 1-178, INCLUSIVE

**(b)** County of Residence of First Listed Plaintiff   LOS ANGELES
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant   SANTA CLARA
*(IN U.S. PLAINTIFF CASES ONLY)*
NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*
MATLOCK LAW GROUP, P.C.
1485 TREAT BLVD., STE 200, WALNUT CREEK, CA 94597

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

☐ 1  U.S. Government
     Plaintiff

☒ 3  Federal Question
     *(U.S. Government Not a Party)*

☐ 2  U.S. Government
     Defendant

☐ 4  Diversity
     *(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☒ 4 | ☒ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 365 Personal Injury - | ☐ 690 Other | ☐ 423 Withdrawal 28 USC 157 | ☐ 400 State Reapportionment |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Product Liability | | | ☐ 410 Antitrust |
| ☐ 140 Negotiable Instrument | Liability | ☐ 367 Health Care/ | | | ☐ 430 Banks and Banking |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Pharmaceutical | | **PROPERTY RIGHTS** | ☐ 450 Commerce |
| & Enforcement of Judgment | Slander | Personal Injury | | ☒ 820 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Product Liability | | ☐ 830 Patent | ☐ 470 Racketeer Influenced and |
| ☐ 152 Recovery of Defaulted | Liability | ☐ 368 Asbestos Personal | | ☐ 840 Trademark | Corrupt Organizations |
| Student Loans | ☐ 340 Marine | Injury Product | | | ☐ 480 Consumer Credit |
| (Excl. Veterans) | ☐ 345 Marine Product | Liability | **LABOR** | **SOCIAL SECURITY** | ☐ 490 Cable/Sat TV |
| ☐ 153 Recovery of Overpayment | Liability | **PERSONAL PROPERTY** | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | Act | ☐ 862 Black Lung (923) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | ☐ 371 Truth in Lending | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | ☐ 890 Other Statutory Actions |
| ☐ 190 Other Contract | Product Liability | ☐ 380 Other Personal | ☐ 740 Railway Labor Act | ☐ 864 SSID Title XVI | ☐ 891 Agricultural Acts |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Property Damage | ☐ 751 Family and Medical | ☐ 865 RSI (405(g)) | ☐ 893 Environmental Matters |
| ☐ 196 Franchise | Injury | ☐ 385 Property Damage | Leave Act | | ☐ 895 Freedom of Information |
| | ☐ 362 Personal Injury - | Product Liability | ☐ 790 Other Labor Litigation | | Act |
| | Med. Malpractice | | ☐ 791 Empl. Ret. Inc. | | ☐ 896 Arbitration |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | Security Act | **FEDERAL TAX SUITS** | ☐ 899 Administrative Procedure |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights | ☐ 510 Motions to Vacate | | ☐ 870 Taxes (U.S. Plaintiff | Act/Review or Appeal of |
| ☐ 220 Foreclosure | ☐ 441 Voting | Sentence | | or Defendant) | Agency Decision |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | **Habeas Corpus:** | | ☐ 871 IRS—Third Party | ☐ 950 Constitutionality of |
| ☐ 240 Torts to Land | ☐ 443 Housing/ | ☐ 530 General | | 26 USC 7609 | State Statutes |
| ☐ 245 Tort Product Liability | Accommodations | ☐ 535 Death Penalty | **IMMIGRATION** | | |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | |
| | Employment | ☐ 550 Civil Rights | ☐ 463 Habeas Corpus - | | |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition | Alien Detainee | | |
| | Other | ☐ 560 Civil Detainee - | (Prisoner Petition) | | |
| | ☐ 448 Education | Conditions of | ☐ 465 Other Immigration | | |
| | | Confinement | Actions | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

☒ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district *(specify)*   ☐ 6 Multidistrict Litigation

## VI. CAUSE OF ACTION
Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
17 USC 101 ET SEQ
Brief description of cause:
COPYRIGHT INFRINGEMENT

## VII. REQUESTED IN COMPLAINT:
☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND:   ☒ Yes   ☐ No

## VIII. RELATED CASE(S) IF ANY
*(See instructions):*
JUDGE _____   DOCKET NUMBER _____

## IX. DIVISIONAL ASSIGNMENT (Civil L.R. 3-2)
*(Place an "X" in One Box Only)*
☒ SAN FRANCISCO/OAKLAND   ☐ SAN JOSE   ☐ EUREKA

DATE  07/24/2012          SIGNATURE OF ATTORNEY OF RECORD

MATLOCK LAW GROUP, P.C.
Anne-Leith Matlock (SBN 244351)
K. Brian Matlock (SBN 243812)
Yue Xu "Robert" (SBN 274744)
1485 Treat Blvd., Suite 200
Walnut Creek, CA 94597
Telephone: (925) 944-7131
Facsimile:  (925) 944-7138

Attorneys for Plaintiff:
THIRD DEGREE FILMS, INC.

## UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

THIRD DEGREE FILMS, INC.,
a California Corporation,

                            Plaintiff,

            v

DOES 1-178, inclusive,

                            Defendants .

**CASE NO. :** C12-03858

**COMPLAINT FOR:**

1. **COPYRIGHT INFRINGEMENT COUNT 1**
2. **NEGLIGENCE COUNT 2**
3. **CONTRIBUTORY COPYRIGHT INFRINGEMENT COUNT 3**
4. **VICARIOUS COPYRIGHT INFRINGEMENT COUNT 4**

**AND**

**DEMAND FOR JURY TRIAL**

        Plaintiff Third Degree Films, Inc., ("Plaintiff") for its Complaint against Defendants Doe 1 through Doe 178 (sometimes referred to herein collectively as "Defendants"), alleges as set forth below.

COMPLAINT                                  1

1

**JURISDICTION AND VENUE**

2      1.     This is an action for copyright infringement under the United States Copyright

3   Act, 17 U.S.C. § 101 *et seq*. and for negligence under common law. This Court has original

4   jurisdiction over the copyright infringement claims under 17 U.S.C. §101 *et seq.*, 28 U.S.C.. §

5   1331 (federal question), and 28 U.S.C.. § 1338(a) (copyright). This court has supplemental

6   jurisdiction over the negligence claim under 28 U.S.C.. § 1367.

7      2.     On information and belief, personal jurisdiction in this District over each

8   Defendant is proper because each Defendant may be found in this District and/or, each

9   Defendant's acts complained of hereinbelow occurred in and/or had substantial effect within this

10   District. In addition, each Defendant contracted with an Internet Service Provider (ISP) found in

11   this District to provide each Defendant with access to the Internet. Therefore, personal

12   jurisdiction in this Court is proper in accordance with 28 U.S.C. 1400(a).

13      3.     Venue in this District is proper under 28 U.S.C. §§ 1391(b) and 28 U.S.C. §

14   1400(a). Although the true identity of each Defendant is unknown to the Plaintiff at this time, on

15   information and belief, each Defendant may be found in this District (*see Exhibit C* attached

16   hereto and incorporated herein by reference, *listing the believed State of Residence for each John*

17   *Doe*) and/or a substantial part of the alleged events occurred and/or have a significant effect

18   within this District. Plaintiff has used its best efforts to ensure that all Defendants identified

19   reside or can be found in the geographic area of this Court. *See attached Listing of the believed*

20   *State of Residence for each John Doe, **Exhibit C**.*

21

**INTRADISTRICT ASSIGNMENT**

22      4.     Intradistrict assignment under Civil Local Rules 3-2 (c) shall be assigned on a

23   district-wide basis.

24

**THE PARTIES**

25      5.     Plaintiff Third Degree Films, Inc., is a corporation duly formed and existing under

26   the laws of California, and has a principal place of business at 20525 NORDHOFF STREET #4,

27   CHATSWORTH CA 91311.

28

COMPLAINT                                    2

1    6.    The true names of Defendants are unknown to the Plaintiff at this time. Each

2  Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned by an

3  Internet Service Provider to the Internet account subscribed to and/or used by that Defendant on

4  the date and at the time at which the respective infringing activity complained of below of each

5  Defendant was observed. The IP address of the respective Internet account subscribed to and/or

6  used by each Defendant together with the date and time at which his, her or its infringing activity

7  was observed and the hash value of the file, is included on **Exhibit A** that is attached hereto and

8  incorporated herein by reference.

9    7.    On information and belief, Plaintiff states that information obtained in discovery

10  will lead to the identification of the true names and addresses of Defendants and will permit

11  Plaintiff to amend this Complaint to state the same.

12    8.    Pursuant to Fed.R.Civ.P. 20(a)(2), the Defendants have been properly joined,

13  because Plaintiff alleges that all Defendants have traded (uploaded and downloaded) the exact

14  same file of the copyrighted works in related transactions through torrent software. The

15  Defendants were identified through the use of forensic software. Defendants engaged in the

16  same series of transactions or occurrences in that all Defendants identified in **Exhibit A** (i) have

17  traded exactly the same file of the copyrighted work as shown by the identical hash, namely,

18  c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d; and (ii) have traded (simultaneously uploaded

19  and downloaded) the exact same file as is the nature of torrent software.

20                              **COUNT ONE**

21                        **COPYRIGHT INFRINGEMENT**

22      **(For Violation of the Federal Copyright Act, 17 USC §101 *et seq*. with respect to**

23                **Copyright Registration Number PA0001366719)**

24    9.    Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

25  1-8, above.

26    10.    Plaintiff is a motion picture production company. Plaintiff is, and at all relevant

27  times has been, the owner of the copyrights and/or the owner of the exclusive rights under the

28  copyrights in the United States in the motion picture titled "Illegal Ass 2" (the "Motion Picture").

1    11.    The Motion Picture is an original work that was produced by Plaintiff and

2    released on December 5, 2006. The copyright was registered under United States law on March

3    2, 2007, the Copyright Registration Number is PA0001366719, and Plaintiff owns that

4    registration. **See Exhibit B** that is attached hereto and incorporated herein by reference. The

5    Motion Picture is offered to the public by Plaintiff as a DVD through various vendors, including

6    www.cduniverse.com and as "View on Demand."

7    12.    Plaintiff has either published or licensed for publication all copies of the Motion

8    Picture in compliance with the copyright laws.

9    13.    **Exhibit A** identifies each Defendant (one Defendant per row in the table set out in

10   **Exhibit A)** that has, without the permission or consent of the Plaintiff, reproduced and

11   distributed to the public at least a substantial portion of the Motion Picture. That is, each

12   Defendant listed in **Exhibit A** has, without permission or consent of Plaintiff, reproduced and

13   distributed to the public at least a substantial portion of Plaintiff's copyrighted Motion Picture.

14   14.    **Exhibit A** also sets out the Internet Protocol ("IP") address associated with each

15   respective Defendant, the identity of the Internet Service Provider (often referred to as an "ISP")

16   associated with the IP address, the date and time ("Timestamp") that the infringement by that

17   Defendant of Plaintiff's copyright in the Motion Picture was observed and the software protocol

18   used by the Defendant. It also shows the hash value of the file so traded, which shows that each

19   Defendant traded exactly the same file.

20   15.    Further, Plaintiff is informed and believes that each of the Defendants, without the

21   permission or consent of Plaintiff, has used, and continues to use, an online media distribution

22   system (sometimes referred to as a "peer to peer" network or a "P2P" network) to reproduce at

23   least one copy of the Motion Picture, and to distribute to the public, including by making

24   available for distribution to others, copies of the Motion Picture. In doing so, each Defendant has

25   violated, and continues to violate, Plaintiff's exclusive rights of reproduction and distribution

26   protected under the Copyright Act of 1976 (17 U.S.C. § 101 et seq.), including under 17 U.S.C. §

27   106(1) and (3). Each Defendant has infringed Plaintiff's copyright in the Motion Picture, which

28   is the subject of Plaintiff's Copyright Registration.

1    16.    Each Defendant has acted in cooperation with the other Defendants by agreeing to
2  provide, and actually providing, on a P2P network an infringing reproduction of at least
3  substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other
4  Defendants doing likewise with respect to that work and/or other works. Further in this regard,
5  all the Defendants entered the same BitTorrent swarm, with the same hash, to engage in unlawful
6  reproduction and distribution of Plaintiff's copyrighted Motion Picture. Each Defendant traded
7  the exact same file.

8    17.    Upon information and belief, each of the Defendants' acts of infringement have
9  been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

10    18.    Plaintiff has suffered both money damages and irreparable harm as a result of
11  each Defendant's infringement of Plaintiff's copyrights in the Motion Picture. In addition,
12  discovery may disclose that at least one of the Defendants obtained profits as a result of his, her,
13  or its infringement.

14    19.    As a result of each Defendant's infringement of Plaintiff's exclusive rights under
15  copyright, Plaintiff is entitled to monetary relief pursuant to 17 U.S.C. § 504, which may include
16  Plaintiff's damages caused by each Defendant and each Defendant's profits and/or statutory
17  damages, and to Plaintiff's attorney fees and costs pursuant to 17 U.S.C. § 505.

18    20.    The conduct of each Defendant has caused, is causing and, unless enjoined and
19  restrained by this Court will continue to cause, Plaintiff great and irreparable injury that cannot
20  fully be compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant
21  to 17 U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each
22  Defendant from further infringing Plaintiff's copyrights and ordering that each Defendant destroy
23  all copies of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

24                            **COUNT TWO**
25                            **NEGLIGENCE**

26    21.    Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs
27  1-20, above. In addition to, or in the alternative to, Count One, Plaintiff alleges as follows.

28

COMPLAINT                                         5

1      22.     Plaintiff alleges with respect to each Defendant, that, even if such Defendant did

2  not personally copy and share Plaintiff's copyrighted work through BitTorrent file transfer

3  protocol, infringement of Plaintiff's copyrighted Motion Picture did occur through such

4  Defendant's Internet access account. Moreover, such Defendant had control over the access to

5  the Internet account that was used to unlawfully copy Plaintiff's Motion Picture.

6      23.     Upon information and belief, such Defendant failed to adequately secure access to

7  his, her or its Internet account. Such Defendant's failure to adequately secure access has

8  increased the likelihood that unlawful use of his, her or its Internet account will occur, including

9  the infringement Plaintiff's copyright in the Motion Picture that did occur through such

10  Defendant's Internet account.

11      24.     In the alternative, upon information and belief, such Defendant willfully shared

12  his, her or its Internet account with one or more friends, roommates, family members, visitors or

13  others for reducing costs, for sharing of the costs for the ISP account, and/or for the self-

14  righteous satisfaction from being a provider to others (e.g. neighbors or roommates) of free

15  Internet access. Such Defendant failed to monitor and prevent the unlawful use of his, her or its

16  Internet account as complained of above.

17      25.     It is foreseeable that unsecured Internet access accounts may be used for nefarious

18  and illegal purposes, and reasonable Internet users take steps to secure their Internet access

19  accounts to prevent such use of their accounts. Such Defendant's failure to secure his, her or its

20  Internet access account, and thereby prevent illegal uses thereof, constitutes a breach of the

21  ordinary care that reasonable persons exercise in having an Internet access account.

22      26.     Upon information and belief, Plaintiff alleges that such Defendant's failure to

23  secure his, her or its Internet access allowed for the copying and sharing of Plaintiff's Motion

24  Picture by use of the BitTorrent protocol on such Defendant's respective Internet connection, and

25  interfering with Plaintiff's exclusive rights in the copyrighted work.

26      27.     By virtue of this unsecured access, such Defendant negligently allowed the use of

27  his, her or its Internet access account to allow the above complained of illegal copying and

28  sharing of Plaintiff's copyrighted Motion Picture.

1    28.    Had such Defendant taken reasonable care in securing access to his, her or its

2  Internet account, the infringement that occurred through the use of such Defendant's Internet

3  account would not have occurred.

4    29.    Such Defendant's negligence allowed others to unlawfully copy and share

5  Plaintiff's copyrighted Motion Picture, proximately causing financial harm to Plaintiff and

6  unlawfully interfering with Plaintiff's exclusive rights in the Motion Picture.

7                                **COUNT THREE**

8               **CONTRIBUTORY COPYRIGHT INFRINGEMENT**

9    30.    Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

10  1-20 and 22-29 above. In addition to, or in the alternative to, Counts One and Two, Plaintiff

11  alleges as set forth below.

12    31.    Upon information and belief, discovery will show that such Defendant had actual

13  knowledge of such infringement activity; or in the alternative, was willfully blind to such

14  infringement activity through Defendant's Internet access account.

15    32.    Upon information and belief, such Defendant's paying for and maintaining his,

16  her or its Internet access account enabled or materially contributed the infringement activity to

17  occur through said Internet access account.

18    33.    Upon information and belief, discovery will show that such Defendant enabled

19  the infringement of Plaintiff's copyright that occurred through such Defendant's Internet account.

20    34.    Defendants' conduct materially contributed to others' unlawful copying and

21  sharing of Plaintiff's copyrighted Motion Picture, causing financial harm to Plaintiff and

22  unlawfully interfering with Plaintiff's exclusive rights in the Motion Picture.

23                                **COUNT FOUR**

24               **VICARIOUS COPYRIGHT INFRINGEMENT**

25    35.    Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

26  1-20, 22-29 and 31-34 above. In addition to, or in the alternative to, Counts One, Two and Three,

27  Plaintiff alleges as set forth below.

28

COMPLAINT                              7

1    36.    Plaintiff alleges, even if such Defendant did not personally copy and share
2  Plaintiff's copyrighted work through BitTorrent file transfer protocol, an infringement of
3  Plaintiff's copyrighted Motion Picture did occur through such Defendant's Internet access
4  account.

5    37.    Upon information and belief, discovery will show that such Defendant had the
6  right and ability to control the use of his, her or its Internet account. That Internet account is
7  registered under such Defendant's name and belongs to such Defendant. Had such Defendant
8  prevented a direct infringer from using such Defendant's Internet account for unlawful
9  downloading of a copyrighted work, the infringement of Plaintiff's copyright in the Motion
10 Picture that occurred through such Defendant's Internet account would not have occurred.

11    38.    Upon information and belief, discovery will show that such Defendant gained
12 direct financial benefit from the alleged infringing activity, for example, by sharing costs.

13    39.    Upon information and belief, discovery will show that such Defendant allowed
14 and benefitted from another person's unlawful copying and sharing of Plaintiff's copyrighted
15 Motion Picture, causing financial harm to Plaintiff and unlawfully interfering with Plaintiff's
16 exclusive rights in the Motion Picture.

17                              **PRAYER FOR RELIEF**

18           WHEREFORE, Plaintiff requests that the Court enter judgment against each
19 Defendant as follows:

20    A.    For a judgment that such Defendant has infringed Plaintiff's copyright in the
21 Motion Picture, and/or for judgment that such Defendant is negligently, contributorily, or
22 vicariously liable for the infringement that occurred through Defendant's Internet account of
23 Plaintiff's copyright in the Motion Picture,;

24    B.    For entry of preliminary and permanent injunctions providing that such Defendant
25 shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the Motion Picture,
26 including without limitation by using the Internet to reproduce or copy the Motion Picture, to
27 distribute the Motion Picture, or to make the Motion Picture available for distribution to anyone,
28 except pursuant to a lawful license or with the express authority of Plaintiffs;

COMPLAINT                              8

1      C.      For entry of preliminary and permanent mandatory injunctions providing that

2 such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

3 onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

4 copies of the Motion Picture transferred onto any physical medium or device in Defendant's

5 possession, custody, or control;

6      D.      For entry of preliminary and permanent injunction providing that Defendant shall

7 prevent infringement of Plaintiff's copyright in the Motion Picture from occurring through such

8 Defendant's Internet account;

9      E.      For entry of judgment that such Defendant shall pay actual damages and profits,

10 or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

11      F.      For entry of judgment that such Defendant shall pay Plaintiff's costs;

12      G.      For entry of judgment that such Defendant shall pay Plaintiff's reasonable

13 attorney fees; and

14      H.      For entry of judgment that Plaintiff have such other relief as justice may require

15 and/or as otherwise deemed just and proper by this Court.

16

17                Plaintiff hereby demands trial by jury for issues so triable.

18

19 DATED: July 24, 2012           MATLOCK LAW GROUP, PC

20

21                     By: _____

22                         Yue Xu "Robert"

23                         Attorneys for Plaintiff
                               Third Degree Films, Inc.

24

25

26

27

28

COMPLAINT          9

**EXHIBITS:**

Exhibit A – Table of Observed Infringements by Defendants of Plaintiff's Copyright Reg. No. PA0001366719.

Exhibit B – Copyright registration record of the Motion Picture at issue.

Exhibit C – Believed State of Residence for each John Doe

# Exhibit A

Table of Observed Infringements by Defendants of Plaintiff's Copyright Reg. No. PA0001366719

**Exhibit A**

Table of Observed Infringements by Defendants of Third Degree's Copyright Reg. No. PA0001366719

| Defendant | Internet Protocol Address (IP) / Timestamp (U.S. Eastern Time) | Internet Service Provider (ISP) | State / District Court | Protocol / Hash |
|---|---|---|---|---|
| Doe 1 | 107.3.130.21 / 2012-05-13 13:48:46 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 2 | 107.3.154.21 / 2012-02-10 04:48:53 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 3 | 107.3.162.169 / 2012-05-01 23:13:57 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 4 | 173.164.135.1 / 2012-05-22 04:14:52 -0400 | Comcast Business Communications | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 5 | 174.62.107.106 / 2012-02-24 17:09:00 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 6 | 174.62.71.0 / 2012-05-19 04:44:10 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 7 | 174.62.72.46 / 2012-04-04 03:46:23 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 8 | 24.130.114.147 / 2012-05-17 23:17:56 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 9 | 24.130.137.138 / 2012-02-11 17:11:40 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 10 | 24.130.202.161 / 2012-05-20 21:49:41 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 11 | 24.130.226.89 / 2012-02-25 00:59:47 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 12 | 24.130.238.194 / 2012-02-25 17:20:42 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 13 | 24.130.25.19 / 2012-03-03 23:09:59 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 14 | 24.130.98.56 / 2012-04-15 05:43:35 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 15 | 24.23.210.105 / 2012-03-08 04:03:53 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 16 | 24.23.252.78 /<br>2012-04-10 03:22:30 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
|---|---|---|---|---|
| Doe 17 | 24.4.106.50 /<br>2012-06-01 05:21:16 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 18 | 24.4.110.25 /<br>2012-02-25 09:34:55 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 19 | 24.4.110.61 /<br>2012-04-15 08:07:36 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 20 | 24.4.141.172 /<br>2012-02-18 03:39:43 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 21 | 24.4.170.46 /<br>2012-05-18 08:58:25 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 22 | 24.4.23.168 /<br>2012-02-13 14:51:28 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 23 | 24.4.27.157 /<br>2012-02-19 04:11:02 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 24 | 24.4.52.204 /<br>2012-05-03 12:49:32 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 25 | 24.4.63.38 /<br>2012-06-03 07:30:11 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 26 | 24.5.235.210 /<br>2012-02-25 03:27:06 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 27 | 24.5.241.223 /<br>2012-02-13 23:04:20 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 28 | 24.5.242.108 /<br>2012-06-02 06:11:06 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 29 | 24.5.41.38 /<br>2012-03-18 02:59:46 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 30 | 24.5.56.196 /<br>2012-03-31 08:49:29 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 31 | 24.5.58.197 /<br>2012-04-18 13:22:47 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 32 | 24.5.80.225 /<br>2012-04-12 22:14:47 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 33 | 24.6.101.247 /<br>2012-03-13 04:22:25 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 34 | 24.6.143.54 / 2012-03-08 13:25:12 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 35 | 24.6.16.197 / 2012-05-11 17:31:09 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 36 | 24.6.169.167 / 2012-02-29 00:05:11 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 37 | 24.6.170.94 / 2012-05-25 04:15:01 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 38 | 24.6.216.247 / 2012-04-21 04:14:48 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 39 | 24.6.230.184 / 2012-06-06 23:09:36 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 40 | 24.6.231.31 / 2012-02-16 01:59:20 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 41 | 24.6.237.198 / 2012-02-15 16:54:11 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 42 | 24.6.41.133 / 2012-04-05 21:40:14 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 43 | 24.6.72.2 / 2012-02-13 02:31:38 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 44 | 24.7.113.189 / 2012-04-23 00:02:35 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 45 | 24.7.19.137 / 2012-02-12 09:08:48 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 46 | 24.7.34.120 / 2012-05-22 00:15:50 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 47 | 24.7.68.182 / 2012-02-26 18:01:59 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 48 | 50.131.101.129 / 2012-04-28 01:30:40 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 49 | 50.131.101.74 / 2012-06-02 16:43:14 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 50 | 50.131.116.198 / 2012-05-05 15:41:10 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 51 | 50.131.119.246 / 2012-06-03 00:12:23 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d91676b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 52 | 50.131.130.156 /<br>2012-03-12 00:25:41 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 53 | 50.131.142.193 /<br>2012-03-14 12:19:34 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 54 | 50.131.189.53 /<br>2012-02-26 03:56:07 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 55 | 50.131.234.155 /<br>2012-03-08 23:11:02 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 56 | 50.131.252.30 /<br>2012-02-27 20:47:49 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 57 | 50.131.34.60 /<br>2012-02-19 21:24:57 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 58 | 50.131.39.157 /<br>2012-02-25 00:59:47 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 59 | 50.131.61.184 /<br>2012-04-05 04:38:19 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 60 | 50.131.9.15 /<br>2012-05-05 04:09:48 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 61 | 50.131.98.181 /<br>2012-04-06 19:26:47 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 62 | 50.136.158.81 /<br>2012-02-17 02:59:45 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 63 | 50.136.174.196 /<br>2012-04-06 21:02:06 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 64 | 50.136.202.188 /<br>2012-04-10 04:14:52 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 65 | 66.234.194.119 /<br>2012-03-25 23:05:18 -0400 | Astound Broadband | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 66 | 66.234.214.231 /<br>2012-02-20 02:59:56 -0500 | Astound Broadband | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 67 | 67.160.228.219 /<br>2012-05-20 22:01:00 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 68 | 67.164.119.8 /<br>2012-03-29 00:50:32 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 69 | 67.164.121.33 /<br>2012-02-19 07:44:20 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 70 | 67.164.30.90 /<br>2012-05-05 10:15:00 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
|---|---|---|---|---|
| Doe 71 | 67.164.62.132 /<br>2012-03-22 15:33:58 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 72 | 67.169.114.107 /<br>2012-05-29 01:18:25 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 73 | 67.169.134.114 /<br>2012-03-30 03:17:30 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 74 | 67.169.148.73 /<br>2012-02-16 17:12:18 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 75 | 67.169.22.155 /<br>2012-02-19 16:12:27 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 76 | 67.169.22.41 /<br>2012-05-01 12:29:25 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 77 | 67.169.26.125 /<br>2012-02-22 02:59:57 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 78 | 67.169.7.199 /<br>2012-03-31 01:45:12 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 79 | 67.170.197.37 /<br>2012-03-09 20:38:46 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 80 | 67.170.219.81 /<br>2012-03-03 00:02:08 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 81 | 67.174.225.116 /<br>2012-03-04 05:15:11 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 82 | 67.180.109.162 /<br>2012-04-29 02:59:44 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 83 | 67.180.132.14 /<br>2012-04-24 19:50:43 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 84 | 67.180.148.55 /<br>2012-04-21 17:53:07 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 85 | 67.180.154.234 /<br>2012-03-15 10:32:25 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 86 | 67.180.155.30 /<br>2012-04-18 02:59:52 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 87 | 67.180.177.213 /<br>2012-04-13 23:19:47 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d916f7b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 88 | 67.180.181.72 / | Comcast Cable | California / | BitTorrent / |
| | 2012-04-13 11:24:32 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 89 | 67.180.227.49 / | Comcast Cable | California / | BitTorrent / |
| | 2012-06-09 13:27:54 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 90 | 67.180.238.137 / | Comcast Cable | California / | BitTorrent / |
| | 2012-05-03 00:39:08 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 91 | 67.180.52.22 / | Comcast Cable | California / | BitTorrent / |
| | 2012-03-07 19:39:29 -0500 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 92 | 67.180.72.49 / | Comcast Cable | California / | BitTorrent / |
| | 2012-03-24 02:54:39 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 93 | 67.188.0.167 / | Comcast Cable | California / | BitTorrent / |
| | 2012-02-12 07:01:13 -0500 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 94 | 67.188.1.200 / | Comcast Cable | California / | BitTorrent / |
| | 2012-02-18 17:10:43 -0500 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 95 | 67.188.103.142 / | Comcast Cable | California / | BitTorrent / |
| | 2012-06-09 11:11:11 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 96 | 67.188.109.203 / | Comcast Cable | California / | BitTorrent / |
| | 2012-04-01 13:19:48 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 97 | 67.188.130.92 / | Comcast Cable | California / | BitTorrent / |
| | 2012-03-15 14:17:20 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 98 | 67.188.140.162 / | Comcast Cable | California / | BitTorrent / |
| | 2012-06-08 23:27:40 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 99 | 67.188.242.55 / | Comcast Cable | California / | BitTorrent / |
| | 2012-05-03 21:51:32 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 100 | 67.188.244.172 / | Comcast Cable | California / | BitTorrent / |
| | 2012-02-28 02:59:55 -0500 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 101 | 67.188.252.141 / | Comcast Cable | California / | BitTorrent / |
| | 2012-04-10 05:00:59 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 102 | 68.118.42.105 / | CHARTER COMMUNICATIONS | California / | BitTorrent / |
| | 2012-04-24 02:31:12 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 103 | 68.118.43.57 / | CHARTER COMMUNICATIONS | California / | BitTorrent / |
| | 2012-05-10 04:14:51 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 104 | 69.181.101.118 / | Comcast Cable | California / | BitTorrent / |
| | 2012-03-22 10:51:18 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 105 | 69.181.118.194 / | Comcast Cable | California / | BitTorrent / |
| | 2012-04-17 02:30:26 -0400 | | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doc 106 | 69.181.136.179 /<br>2012-04-12 07:17:30 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
|---|---|---|---|---|
| Doc 107 | 69.181.194.128 /<br>2012-03-29 05:03:47 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 108 | 69.181.253.149 /<br>2012-04-06 05:04:19 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 109 | 69.181.36.37 /<br>2012-06-01 13:42:49 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 110 | 69.181.44.206 /<br>2012-05-17 17:19:59 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 111 | 69.42.23.87 /<br>2012-04-29 07:10:53 -0400 | Astound Broadband | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 112 | 71.198.108.16 /<br>2012-04-21 10:12:36 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 113 | 71.198.109.175 /<br>2012-05-13 01:26:27 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 114 | 71.198.143.39 /<br>2012-05-13 21:29:26 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 115 | 71.198.209.49 /<br>2012-02-22 02:32:09 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 116 | 71.202.13.20 /<br>2012-02-23 20:56:54 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 117 | 71.202.181.119 /<br>2012-02-14 12:48:24 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 118 | 71.202.181.231 /<br>2012-05-04 23:17:54 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 119 | 71.204.132.176 /<br>2012-04-05 12:44:39 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 120 | 71.204.135.247 /<br>2012-04-01 21:13:42 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 121 | 71.92.254.123 /<br>2012-06-09 11:19:54 -0400 | CHARTER COMMUNICATIONS | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 122 | 74.196.25.11 /<br>2012-05-04 23:15:43 -0400 | Suddenlink Communications | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doc 123 | 75.111.27.34 /<br>2012-05-04 15:37:28 -0400 | Suddenlink Communications | California /<br>Northern District of California | BitTorrent /<br>c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 124 | 75.111.42.113 /<br>2012-05-04 17:11:41 -0400 | Suddenlink Communications | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
|---|---|---|---|---|
| Doe 125 | 76.102.101.181 /<br>2012-05-08 22:52:26 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 126 | 76.102.116.62 /<br>2012-04-14 11:23:19 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 127 | 76.102.168.225 /<br>2012-03-21 02:58:28 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 128 | 76.102.194.172 /<br>2012-04-04 04:55:42 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 129 | 76.102.199.161 /<br>2012-04-20 18:08:03 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 130 | 76.102.231.89 /<br>2012-03-12 16:43:20 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 131 | 76.102.240.13 /<br>2012-03-24 19:01:50 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 132 | 76.102.58.190 /<br>2012-05-11 13:27:56 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 133 | 76.102.69.192 /<br>2012-03-05 15:39:20 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 134 | 76.102.82.9 /<br>2012-05-20 02:04:36 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 135 | 76.103.141.125 /<br>2012-05-24 05:21:44 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 136 | 76.103.147.123 /<br>2012-02-29 16:52:40 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 137 | 76.103.176.99 /<br>2012-02-15 20:42:01 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 138 | 76.103.37.213 /<br>2012-02-29 00:35:40 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 139 | 76.103.93.12 /<br>2012-05-05 23:13:38 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 140 | 76.103.97.161 /<br>2012-03-11 14:42:23 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 141 | 76.126.181.217 /<br>2012-04-16 22:00:21 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 142 | 76.126.239.140 /<br>2012-03-24 15:22:02 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 143 | 76.126.61.209 /<br>2012-02-10 19:39:55 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 144 | 76.14.58.210 /<br>2012-04-12 21:04:11 -0400 | Wave Broadband | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 145 | 76.14.66.185 /<br>2012-04-27 15:17:27 -0400 | Wave Broadband | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 146 | 76.14.86.245 /<br>2012-04-21 22:12:25 -0400 | Wave Broadband | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 147 | 76.21.15.64 /<br>2012-03-27 06:12:31 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 148 | 76.21.44.121 /<br>2012-05-11 17:14:33 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 149 | 76.21.46.232 /<br>2012-02-12 22:44:54 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 150 | 76.21.59.149 /<br>2012-04-05 13:23:16 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 151 | 76.21.60.245 /<br>2012-05-10 23:08:08 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 152 | 76.21.85.123 /<br>2012-03-19 04:18:51 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 153 | 98.207.1.108 /<br>2012-03-11 00:44:50 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 154 | 98.207.122.61 /<br>2012-05-15 09:00:03 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 155 | 98.207.165.18 /<br>2012-05-27 19:10:05 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 156 | 98.207.178.97 /<br>2012-02-11 09:15:33 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 157 | 98.207.218.77 /<br>2012-05-06 21:22:00 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 158 | 98.207.35.170 /<br>2012-03-05 23:09:43 -0500 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 159 | 98.207.65.119 /<br>2012-06-02 16:14:47 -0400 | Comcast Cable | California /<br>Northern District of California | BitTorrent /<br>c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 160 | 98.207.9.186 / 2012-03-30 09:23:02 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
|---|---|---|---|---|
| Doe 161 | 98.210.139.212 / 2012-04-17 22:14:48 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 162 | 98.210.157.123 / 2012-04-22 00:22:32 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 163 | 98.210.236.106 / 2012-04-11 19:48:23 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 164 | 98.210.74.198 / 2012-05-14 09:38:16 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 165 | 98.210.95.112 / 2012-04-24 22:14:54 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 166 | 98.234.105.246 / 2012-05-20 21:50:56 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 167 | 98.234.16.10 / 2012-05-15 05:19:33 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 168 | 98.234.219.83 / 2012-05-12 16:37:39 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 169 | 98.234.23.52 / 2012-02-18 13:51:55 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 170 | 98.234.232.55 / 2012-04-25 23:06:27 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 171 | 98.234.3.227 / 2012-03-14 15:12:23 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 172 | 98.248.222.80 / 2012-05-16 21:25:33 -0400 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 173 | 98.248.232.72 / 2012-02-11 02:59:52 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 174 | 98.248.251.116 / 2012-03-10 14:28:00 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 175 | 98.248.37.151 / 2012-03-02 02:59:38 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 176 | 98.248.73.79 / 2012-03-04 15:33:34 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 177 | 98.248.84.198 / 2012-02-25 08:17:21 -0500 | Comcast Cable | California / Northern District of California | BitTorrent / c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doc 178 | 98.248.85.163 / | Comcast Cable | California / | BitTorrent / |
|---------|-----------------|---------------|--------------|--------------|
|         | 2012-03-04 04:00:00 -0500 |     | Northern District of California | c6bc27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

# Exhibit B

Copyright registration record of the Motion Picture at issue



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Illegal Ass 2
Search Results: Displaying 1 of 1 entries

*Illegal ass 2.*

Type of Work: Motion Picture
Registration Number / Date: PA0001366719 / 2007-03-02
Title: Illegal ass 2.
Copyright Claimant: Third Degree Films
Date of Creation: 2006
Date of Publication: 2006-12-05
Copyright Note: Cataloged from appl. only.
Names: Third Degree Films

### Save, Print and Email (Help Page)
Select Download Format | Full Record | Format for Print/Save
Enter your email address: | Email

Help Search History Titles Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page

# Exhibit C

Believed State of Residence for each John Doe

| Doe No. | Internet Serv. Provider | IP Address | City | County | State |
|---|---|---|---|---|---|
| 1 | Comcast Cable | 107.3.130.21 | San Jose | SANTA CLARA | California |
| 2 | Comcast Cable | 107.3.154.21 | Cupertino | SANTA CLARA | California |
| 3 | Comcast Cable | 107.3.162.169 | San Jose | SANTA CLARA | California |
| 4 | Comcast Business Communications | 173.164.135.1 | Palo Alto | SANTA CLARA | California |
| 5 | Comcast Cable | 174.62.107.106 | Cupertino | SANTA CLARA | California |
| 6 | Comcast Cable | 174.62.71.0 | Felton | SANTA CRUZ | California |
| 7 | Comcast Cable | 174.62.72.46 | Cupertino | SANTA CLARA | California |
| 8 | Comcast Cable | 24.130.114.147 | San Francisco | SAN FRANCISCO | California |
| 9 | Comcast Cable | 24.130.137.138 | San Francisco | SAN FRANCISCO | California |
| 10 | Comcast Cable | 24.130.202.161 | San Jose | SANTA CLARA | California |
| 11 | Comcast Cable | 24.130.226.89 | Los Altos | SANTA CLARA | California |
| 12 | Comcast Cable | 24.130.238.194 | San Jose | SANTA CLARA | California |
| 13 | Comcast Cable | 24.130.25.19 | San Pablo | CONTRA COSTA | California |
| 14 | Comcast Cable | 24.130.98.56 | Santa Rosa | SONOMA | California |
| 15 | Comcast Cable | 24.23.210.105 | South San Francisco | SAN MATEO | California |
| 16 | Comcast Cable | 24.23.252.78 | Daly City | SAN MATEO | California |
| 17 | Comcast Cable | 24.4.106.50 | San Leandro | ALAMEDA | California |
| 18 | Comcast Cable | 24.4.110.25 | Lafayette | CONTRA COSTA | California |
| 19 | Comcast Cable | 24.4.110.61 | Milpitas | SANTA CLARA | California |
| 20 | Comcast Cable | 24.4.141.172 | Oakland | ALAMEDA | California |
| 21 | Comcast Cable | 24.4.170.46 | Alameda | ALAMEDA | California |
| 22 | Comcast Cable | 24.4.23.168 | Pleasanton | ALAMEDA | California |
| 23 | Comcast Cable | 24.4.27.157 | Livermore | ALAMEDA | California |
| 24 | Comcast Cable | 24.4.52.204 | Brentwood | CONTRA COSTA | California |
| 25 | Comcast Cable | 24.4.63.38 | San Jose | SANTA CLARA | California |
| 26 | Comcast Cable | 24.5.235.210 | San Ramon | CONTRA COSTA | California |
| 27 | Comcast Cable | 24.5.241.223 | Richmond | CONTRA COSTA | California |
| 28 | Comcast Cable | 24.5.242.108 | El Cerrito | CONTRA COSTA | California |
| 29 | Comcast Cable | 24.5.41.38 | San Francisco | SAN FRANCISCO | California |
| 30 | Comcast Cable | 24.5.56.196 | Brentwood | CONTRA COSTA | California |
| 31 | Comcast Cable | 24.5.58.197 | Walnut Creek | CONTRA COSTA | California |
| 32 | Comcast Cable | 24.5.80.225 | San Francisco | SAN FRANCISCO | California |
| 33 | Comcast Cable | 24.6.101.247 | Mountain View | SANTA CLARA | California |
| 34 | Comcast Cable | 24.6.143.54 | San Jose | SANTA CLARA | California |
| 35 | Comcast Cable | 24.6.16.197 | Santa Clara | SANTA CLARA | California |
| 36 | Comcast Cable | 24.6.169.167 | Saratoga | SANTA CLARA | California |
| 37 | Comcast Cable | 24.6.170.94 | Saratoga | SANTA CLARA | California |
| 38 | Comcast Cable | 24.6.216.247 | Santa Clara | SANTA CLARA | California |
| 39 | Comcast Cable | 24.6.230.184 | Castro Valley | ALAMEDA | California |
| 40 | Comcast Cable | 24.6.231.31 | Castro Valley | ALAMEDA | California |
| 41 | Comcast Cable | 24.6.237.198 | Berkeley | ALAMEDA | California |
| 42 | Comcast Cable | 24.6.41.133 | San Francisco | SAN FRANCISCO | California |
| 43 | Comcast Cable | 24.6.72.2 | Fremont | ALAMEDA | California |
| 44 | Comcast Cable | 24.7.113.189 | Berkeley | ALAMEDA | California |

| 45 | Comcast Cable | 24.7.19.137 | San Carlos | SAN MATEO | California |
| 46 | Comcast Cable | 24.7.34.120 | Redwood City | SAN MATEO | California |
| 47 | Comcast Cable | 24.7.68.182 | Berkeley | ALAMEDA | California |
| 48 | Comcast Cable | 50.131.101.129 | Pleasant Hill | CONTRA COSTA | California |
| 49 | Comcast Cable | 50.131.101.74 | Moraga | CONTRA COSTA | California |
| 50 | Comcast Cable | 50.131.116.198 | San Francisco | SAN FRANCISCO | California |
| 51 | Comcast Cable | 50.131.119.246 | Salinas | MONTEREY | California |
| 52 | Comcast Cable | 50.131.130.156 | Fremont | ALAMEDA | California |
| 53 | Comcast Cable | 50.131.142.193 | Petaluma | SONOMA | California |
| 54 | Comcast Cable | 50.131.189.53 | Santa Cruz | SANTA CRUZ | California |
| 55 | Comcast Cable | 50.131.234.155 | Rohnert Park | SONOMA | California |
| 56 | Comcast Cable | 50.131.252.30 | Hayward | ALAMEDA | California |
| 57 | Comcast Cable | 50.131.34.60 | Santa Cruz | SANTA CRUZ | California |
| 58 | Comcast Cable | 50.131.39.157 | Redwood City | SAN MATEO | California |
| 59 | Comcast Cable | 50.131.61.184 | San Francisco | SAN FRANCISCO | California |
| 60 | Comcast Cable | 50.131.9.15 | Brentwood | CONTRA COSTA | California |
| 61 | Comcast Cable | 50.131.98.181 | Lafayette | CONTRA COSTA | California |
| 62 | Comcast Cable | 50.136.158.81 | Corte Madera | MARIN | California |
| 63 | Comcast Cable | 50.136.174.196 | Oakland | ALAMEDA | California |
| 64 | Comcast Cable | 50.136.202.188 | San Jose | SANTA CLARA | California |
| 65 | Astound Broadband | 66.234.194.119 | Concord | CONTRA COSTA | California |
| 66 | Astound Broadband | 66.234.214.231 | Concord | CONTRA COSTA | California |
| 67 | Comcast Cable | 67.160.228.219 | Scotts Valley | SANTA CRUZ | California |
| 68 | Comcast Cable | 67.164.119.8 | Hayward | ALAMEDA | California |
| 69 | Comcast Cable | 67.164.121.33 | Napa | NAPA | California |
| 70 | Comcast Cable | 67.164.30.90 | San Jose | SANTA CLARA | California |
| 71 | Comcast Cable | 67.164.62.132 | Santa Cruz | SANTA CRUZ | California |
| 72 | Comcast Cable | 67.169.114.107 | Oakland | ALAMEDA | California |
| 73 | Comcast Cable | 67.169.134.114 | Livermore | ALAMEDA | California |
| 74 | Comcast Cable | 67.169.148.73 | San Jose | SANTA CLARA | California |
| 75 | Comcast Cable | 67.169.22.155 | Hayward | ALAMEDA | California |
| 76 | Comcast Cable | 67.169.22.41 | Hayward | ALAMEDA | California |
| 77 | Comcast Cable | 67.169.26.125 | San Jose | SANTA CLARA | California |
| 78 | Comcast Cable | 67.169.7.199 | Fremont | ALAMEDA | California |
| 79 | Comcast Cable | 67.170.197.37 | Redwood City | SAN MATEO | California |
| 80 | Comcast Cable | 67.170.219.81 | Burlingame | SAN MATEO | California |
| 81 | Comcast Cable | 67.174.225.116 | Santa Rosa | SONOMA | California |
| 82 | Comcast Cable | 67.180.109.162 | Alameda | ALAMEDA | California |
| 83 | Comcast Cable | 67.180.132.14 | Boulder Creek | SANTA CRUZ | California |
| 84 | Comcast Cable | 67.180.148.55 | Oakland | ALAMEDA | California |
| 85 | Comcast Cable | 67.180.154.234 | Richmond | CONTRA COSTA | California |
| 86 | Comcast Cable | 67.180.155.30 | Richmond | CONTRA COSTA | California |
| 87 | Comcast Cable | 67.180.177.213 | San Francisco | SAN FRANCISCO | California |
| 88 | Comcast Cable | 67.180.181.72 | San Francisco | SAN FRANCISCO | California |
| 89 | Comcast Cable | 67.180.227.49 | San Jose | SANTA CLARA | California |
| 90 | Comcast Cable | 67.180.238.137 | Half Moon Bay | SAN MATEO | California |
| 91 | Comcast Cable | 67.180.52.22 | San Ramon | CONTRA COSTA | California |

| 92 | Comcast Cable | 67.180.72.49 | Santa Cruz | SANTA CRUZ | California |
|---|---|---|---|---|---|
| 93 | Comcast Cable | 67.188.0.167 | Mountain View | SANTA CLARA | California |
| 94 | Comcast Cable | 67.188.1.200 | Mountain View | SANTA CLARA | California |
| 95 | Comcast Cable | 67.188.103.142 | Half Moon Bay | SAN MATEO | California |
| 96 | Comcast Cable | 67.188.109.203 | San Francisco | SAN FRANCISCO | California |
| 97 | Comcast Cable | 67.188.130.92 | Salinas | MONTEREY | California |
| 98 | Comcast Cable | 67.188.140.162 | Campbell | SANTA CLARA | California |
| 99 | Comcast Cable | 67.188.242.55 | Danville | CONTRA COSTA | California |
| 100 | Comcast Cable | 67.188.244.172 | Walnut Creek | CONTRA COSTA | California |
| 101 | Comcast Cable | 67.188.252.141 | Walnut Creek | CONTRA COSTA | California |
| 102 | Charter Communications | 68.118.42.105 | Crescent City | DEL NORTE | California |
| 103 | Charter Communications | 68.118.43.57 | Crescent City | DEL NORTE | California |
| 104 | Comcast Cable | 69.181.101.118 | Belmont | SAN MATEO | California |
| 105 | Comcast Cable | 69.181.118.194 | San Jose | SANTA CLARA | California |
| 106 | Comcast Cable | 69.181.136.179 | Mountain View | SANTA CLARA | California |
| 107 | Comcast Cable | 69.181.194.128 | San Francisco | SAN FRANCISCO | California |
| 108 | Comcast Cable | 69.181.253.149 | Mountain View | SANTA CLARA | California |
| 109 | Comcast Cable | 69.181.36.37 | San Jose | SANTA CLARA | California |
| 110 | Comcast Cable | 69.181.44.206 | San Francisco | SAN FRANCISCO | California |
| 111 | Astound Broadband | 69.42.23.87 | Walnut Creek | CONTRA COSTA | California |
| 112 | Comcast Cable | 71.198.108.16 | Hayward | ALAMEDA | California |
| 113 | Comcast Cable | 71.198.109.175 | Alameda | ALAMEDA | California |
| 114 | Comcast Cable | 71.198.143.39 | San Pablo | CONTRA COSTA | California |
| 115 | Comcast Cable | 71.198.209.49 | San Jose | SANTA CLARA | California |
| 116 | Comcast Cable | 71.202.13.20 | Walnut Creek | CONTRA COSTA | California |
| 117 | Comcast Cable | 71.202.181.119 | Berkeley | ALAMEDA | California |
| 118 | Comcast Cable | 71.202.181.231 | Berkeley | ALAMEDA | California |
| 119 | Comcast Cable | 71.204.132.176 | San Jose | SANTA CLARA | California |
| 120 | Comcast Cable | 71.204.135.247 | San Jose | SANTA CLARA | California |
| 121 | Charter Communications | 71.92.254.123 | Gilroy | SANTA CLARA | California |
| 122 | Suddenlink Communications | 74.196.25.11 | Arcata | HUMBOLDT | California |
| 123 | Suddenlink Communications | 75.111.27.34 | Eureka | HUMBOLDT | California |
| 124 | Suddenlink Communications | 75.111.42.113 | Eureka | HUMBOLDT | California |
| 125 | Comcast Cable | 76.102.101.181 | San Jose | SANTA CLARA | California |
| 126 | Comcast Cable | 76.102.116.62 | Sunnyvale | SANTA CLARA | California |
| 127 | Comcast Cable | 76.102.168.225 | San Jose | SANTA CLARA | California |
| 128 | Comcast Cable | 76.102.194.172 | Oakland | ALAMEDA | California |
| 129 | Comcast Cable | 76.102.199.161 | San Francisco | SAN FRANCISCO | California |
| 130 | Comcast Cable | 76.102.231.89 | San Francisco | SAN FRANCISCO | California |
| 131 | Comcast Cable | 76.102.240.13 | San Francisco | SAN FRANCISCO | California |
| 132 | Comcast Cable | 76.102.58.190 | Sebastopol | SONOMA | California |
| 133 | Comcast Cable | 76.102.69.192 | Pacifica | SAN MATEO | California |
| 134 | Comcast Cable | 76.102.82.9 | Lafayette | CONTRA COSTA | California |
| 135 | Comcast Cable | 76.103.141.125 | San Jose | SANTA CLARA | California |

| 136 | Comcast Cable | 76.103.147.123 | San Jose | SANTA CLARA | California |
| 137 | Comcast Cable | 76.103.176.99 | Napa | NAPA | California |
| 138 | Comcast Cable | 76.103.37.213 | Concord | CONTRA COSTA | California |
| 139 | Comcast Cable | 76.103.93.12 | Santa Clara | SANTA CLARA | California |
| 140 | Comcast Cable | 76.103.97.161 | Pleasant Hill | CONTRA COSTA | California |
| 141 | Comcast Cable | 76.126.181.217 | Sausalito | MARIN | California |
| 142 | Comcast Cable | 76.126.239.140 | Sonoma | SONOMA | California |
| 143 | Comcast Cable | 76.126.61.209 | San Anselmo | MARIN | California |
| 144 | Wave Broadband | 76.14.58.210 | San Francisco | SAN FRANCISCO | California |
| 145 | Wave Broadband | 76.14.66.185 | San Francisco | SAN FRANCISCO | California |
| 146 | Wave Broadband | 76.14.86.245 | Daly City | SAN MATEO | California |
| 147 | Comcast Cable | 76.21.15.64 | Salinas | MONTEREY | California |
| 148 | Comcast Cable | 76.21.44.121 | Pacifica | SAN MATEO | California |
| 149 | Comcast Cable | 76.21.46.232 | Daly City | SAN MATEO | California |
| 150 | Comcast Cable | 76.21.59.149 | San Francisco | SAN FRANCISCO | California |
| 151 | Comcast Cable | 76.21.60.245 | Sebastopol | SONOMA | California |
| 152 | Comcast Cable | 76.21.85.123 | San Jose | SANTA CLARA | California |
| 153 | Comcast Cable | 98.207.1.108 | San Mateo | SAN MATEO | California |
| 154 | Comcast Cable | 98.207.122.61 | Brentwood | CONTRA COSTA | California |
| 155 | Comcast Cable | 98.207.165.18 | Daly City | SAN MATEO | California |
| 156 | Comcast Cable | 98.207.178.97 | San Jose | SANTA CLARA | California |
| 157 | Comcast Cable | 98.207.218.77 | Santa Rosa | SONOMA | California |
| 158 | Comcast Cable | 98.207.35.170 | San Ramon | CONTRA COSTA | California |
| 159 | Comcast Cable | 98.207.65.119 | Concord | CONTRA COSTA | California |
| 160 | Comcast Cable | 98.207.9.186 | Healdsburg | SONOMA | California |
| 161 | Comcast Cable | 98.210.139.212 | Pacifica | SAN MATEO | California |
| 162 | Comcast Cable | 98.210.157.123 | San Francisco | SAN FRANCISCO | California |
| 163 | Comcast Cable | 98.210.236.106 | Aptos | SANTA CRUZ | California |
| 164 | Comcast Cable | 98.210.74.198 | Concord | CONTRA COSTA | California |
| 165 | Comcast Cable | 98.210.95.112 | Brentwood | CONTRA COSTA | California |
| 166 | Comcast Cable | 98.234.105.246 | Sunnyvale | SANTA CLARA | California |
| 167 | Comcast Cable | 98.234.16.10 | Salinas | MONTEREY | California |
| 168 | Comcast Cable | 98.234.219.83 | Sunnyvale | SANTA CLARA | California |
| 169 | Comcast Cable | 98.234.23.52 | Salinas | MONTEREY | California |
| 170 | Comcast Cable | 98.234.232.55 | San Francisco | SAN FRANCISCO | California |
| 171 | Comcast Cable | 98.234.3.227 | Pleasant Hill | CONTRA COSTA | California |
| 172 | Comcast Cable | 98.248.222.80 | Cupertino | SANTA CLARA | California |
| 173 | Comcast Cable | 98.248.232.72 | Walnut Creek | CONTRA COSTA | California |
| 174 | Comcast Cable | 98.248.251.116 | Berkeley | ALAMEDA | California |
| 175 | Comcast Cable | 98.248.37.151 | Mountain View | SANTA CLARA | California |
| 176 | Comcast Cable | 98.248.73.79 | San Jose | SANTA CLARA | California |
| 177 | Comcast Cable | 98.248.84.198 | Hayward | ALAMEDA | California |
| 178 | Comcast Cable | 98.248.85.163 | Hayward | ALAMEDA | California |